**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Ines CELIS-LOPEZ, Defendant-Appellant.**

**No. 15-50526**

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 20, 2017

Nicole Ries Fox, Assistant U.S. Attorney, Helen H. Hong, Assistant U.S. Attorney, Office of the US Attorney, San Diego, CA, for Plaintiff-Appellee

Benjamin J. Cheeks, Attorney, Law Offices of Benjamin J. Cheeks, A.P.C., San Diego, CA, for Defendant-Appellant

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

MEMORANDUM **

Ines Celis-Lopez appeals from the district court's judgment and challenges the 72-month sentence imposed following his guilty-plea conviction for importation of heroin and methamphetamine, in violation of 21 U.S.C. §§ 952 and 960. We have jurisdiction under 28 U.S.C. § 1291. We affirm.

---

Celis-Lopez contends that the district court erred by denying his request for a minor role reduction under U.S.S.G. § 3B1.2(b). He argues that the court failed to conduct the requisite comparative culpability analysis and erred in finding that he was not a minor participant. We review the district court's interpretation of the Guidelines de novo, and its factual finding that a defendant was not a minor participant for clear error. *See United States v. Hurtado*, 760 F.3d 1065, 1068 (9th Cir. 2014). Contrary to Celis-Lopez's argument, the court properly compared his culpability to that of an average participant in his offense. *See* U.S.S.G. § 3B1.2 cmt. n.3(A). It specifically compared Celis-Lopez to the one co-participant to whom Celis-Lopez asked to be compared, and also considered Celis-Lopez's role in the overall drug smuggling scheme. *See United States v. Rojas-Millan*, 234 F.3d 464, 473-74 (9th Cir. 2000). Furthermore, although the court acknowledged that some of the facts supported a minor role adjustment in this case, it did not clearly err in finding, based on the totality of the circumstances, that Celis-Lopez's role in the offense was not minor. *See* U.S.S.G. § 3B1.2 cmt. n.3(C); *United States v. Quintero-Leyva*, 823 F.3d 519, 523 (9th Cir. 2016).

Celis-Lopez also contends that his sentence is substantively unreasonable in light of his mitigating circumstances. The district court did not abuse its discretion. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The below-Guidelines sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circumstances, including the large

* The panel unanimously concludes this case is suitable for decision without oral argument.

amount of drugs that Celis-Lopez imported. *See Gall*, 552 U.S. at 51, 128 S.Ct. 586.

**AFFIRMED.**